# Exhibit 26

SDRHA Accounts Payable Invoice Listing

Johnson Brothers

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account | Cd | Comment | | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | | | |
| Paid | O | 3669423 | | 01/15/2009 | 10,000.00 | 01/15/2009 | 01/15/2009 | 21050 | | |
| Invoice Description: | demolition of compress | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 10,000.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 10,000.00 |
| Paid | O | 105 AQUARIUS | | 01/22/2009 | 300.00 | 01/22/2009 | 01/22/2009 | 21067 | | |
| Invoice Description: | Mary Wilson/ Yard cleanup | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 300.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 300.00 |
| Paid | O | 204 JACKSON ST. | | 01/22/2009 | 2,800.00 | 01/22/2009 | 01/22/2009 | 21068 | | |
| Invoice Description: | Inv# 3986420 | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 2,800.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 2,800.00 |
| Paid | O | REIMBURSE/CATFISH | | 01/30/2009 | 90.00 | 01/30/2009 | 01/30/2009 | 21111 | | |
| | | 5 01 4190.18 | 5 | | Other Sundry Expense | | | | 90.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 90.00 |
| Paid | O | 206 CALIF. | | 02/13/2009 | 150.00 | 02/13/2009 | 02/13/2009 | 21158 | | |
| Invoice Description: | 01/29/09 | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 150.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 150.00 |
| Paid | O | 4326480 | | 02/13/2009 | 500.00 | 02/13/2009 | 02/13/2009 | 21158 | | |
| Invoice Description: | INSTALLATION OF CARPET/CALIF.ST. | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 500.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 500.00 |
| Paid | O | 4326481 | | 02/13/2009 | 700.00 | 02/13/2009 | 02/13/2009 | 21158 | | |
| Invoice Description: | WTR.LINE & TREE REMOVAL/108 CAPSHAW | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 700.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 700.00 |
| Paid | O | 02/18/09 109 HULL | | 02/18/2009 | 4,000.00 | 02/18/2009 | 02/18/2009 | 21170 | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 4,000.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 4,000.00 |
| Paid | O | 346901 | | 02/27/2009 | 3,000.00 | 02/27/2009 | 02/27/2009 | 21194 | | |
| Invoice Description: | 1013 Brown ST. | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 3,000.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 3,000.00 |
| Paid | O | 109 HULL | | 03/04/2009 | 4,000.00 | 03/04/2009 | 03/04/2009 | 21206 | | |
| Invoice Description: | FINAL INSTALLMENT | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 4,000.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 4,000.00 |
| Paid | O | 202 WESTON | | 03/04/2009 | 800.00 | 03/04/2009 | 03/04/2009 | 21206 | | |
| Invoice Description: | concrete slab | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 800.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 800.00 |
| Paid | O | 3456900 | | 03/05/2009 | 750.00 | 03/05/2009 | 03/05/2009 | 21225 | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 750.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 750.00 |
| Paid | O | 486951 | | 03/25/2009 | 8,000.00 | 03/25/2009 | 03/25/2009 | 21272 | | |
| Invoice Description: | 1/2 of $16,000.00 installment | | | | | | | | | |
| | | 5 01 4430 | 5 | | Contract Cost | | | | 8,000.00 | |
| | | 5 01 1111.11 | 0 | | General Fund | | | | | 8,000.00 |
| Paid | O | 426676 | | 03/31/2009 | 3,500.00 | 03/31/2009 | 03/31/2009 | 21289 | | |
| Invoice Description: | 111 BRANTLEY/03/27/09 | | | | | | | | | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007798

1

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | | |
| Paid | O | 426676 | 03/31/2009 | 3,500.00 | 03/31/2009 | 03/31/2009 | 21289 | | |
| Invoice Description: | 111 BRANTLEY/03/27/09 | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 3,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 3,500.00 |
| Paid | O | 208 SCHOOL PARK | 04/15/2009 | 200.00 | 04/15/2009 | 04/16/2009 | 21341 | | |
| Invoice Description: | TREE & STUMP REMOVAL | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 200.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 200.00 |
| Paid | O | 4687624 | 04/22/2009 | 13,875.00 | 04/22/2009 | 04/22/2009 | 21370 | | |
| Invoice Description: | Remove conctret slabs: 1006 Brown, 1007 Block, 919□□Newsome,1011 Brown, 1106 Smith, 1101 Cross, 1010□□Moore, 903 & | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 13,875.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 13,875.00 |
| Paid | O | 4862480 | 04/22/2009 | 13,000.00 | 04/22/2009 | 04/22/2009 | 21371 | | |
| Invoice Description: | parking lot | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 13,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 13,000.00 |
| Paid | O | 510001 | 04/30/2009 | 11,000.00 | 05/01/2009 | 04/30/2009 | 21405 | | |
| Invoice Description: | installation concrete driveway/202 Weston | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 11,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 11,000.00 |
| Paid | O | 510003 | 04/30/2009 | 300.00 | 05/01/2009 | 04/30/2009 | 21405 | | |
| Invoice Description: | tree removal & trimming/202 Weston | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 300.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 300.00 |
| Paid | O | 510004 | 04/30/2009 | 1,200.00 | 05/01/2009 | 04/30/2009 | 21405 | | |
| Invoice Description: | demolition of storage bldg/202 Weston | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,200.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,200.00 |
| Paid | O | 510002 | 05/05/2009 | 5,864.00 | 05/05/2009 | 05/05/2009 | 21419 | | |
| Invoice Description: | adiitional installation of concrete @ back parking lot | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 5,864.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 5,864.00 |
| Paid | O | FENCE-157 FT. | 05/13/2009 | 800.00 | 05/13/2009 | 05/15/2009 | 21452 | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 800.00 |
| Paid | O | FENCE-50 FT. | 05/13/2009 | 500.00 | 05/13/2009 | 05/15/2009 | 21452 | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 500.00 |
| Paid | O | 100 TORINO/DEMOLITIO | 05/22/2009 | 4,244.00 | 05/22/2009 | 05/22/2009 | 21477 | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 4,244.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 4,244.00 |
| Paid | O | 4912301 | 05/22/2009 | 950.00 | 05/22/2009 | 05/22/2009 | 21477 | | |
| Invoice Description: | GRAVEL/ PARKING LOT | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 950.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 950.00 |
| Paid | O | 208 SCHOOL PARK | 06/15/2009 | 1,344.00 | 06/15/2009 | 06/16/2009 | 21564 | | |
| Invoice Description: | INSTALLATION OF FENCE | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,344.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,344.00 |
| Paid | O | 443221 | 06/17/2009 | 1,300.00 | 06/17/2009 | 06/17/2009 | 21580 | | |
| Invoice Description: | 512 W 2ND ST | | | | | | | | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007799

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account | Cd | Comment | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O 443221 | 06/17/2009 | 1,300.00 | 06/17/2009 | 06/17/2009 | 21580 | | |
| Invoice Description: | 512 W 2ND ST | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 1,300.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 1,300.00 |
| Paid | O 443222 | 06/17/2009 | 900.00 | 06/17/2009 | 06/17/2009 | 21580 | | |
| Invoice Description: | 201 N DEER CREEK | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 900.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 900.00 |
| Paid | O 443224 | 06/17/2009 | 1,000.00 | 06/17/2009 | 06/17/2009 | 21580 | | |
| Invoice Description: | CALIF. ST. | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 1,000.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 1,000.00 |
| Paid | O 443225 | 06/17/2009 | 1,200.00 | 06/17/2009 | 06/17/2009 | 21580 | | |
| Invoice Description: | 126 LUNAR CIR | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 1,200.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 1,200.00 |
| Paid | O 443226 | 06/17/2009 | 1,500.00 | 06/17/2009 | 06/17/2009 | 21580 | | |
| Invoice Description: | 303 PEYTON DR | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 1,500.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 1,500.00 |
| Paid | O WATERMELONS | 06/29/2009 | 315.00 | 06/29/2009 | 06/29/2009 | 21586 | | |
| | 5 01 4190.18 | 5 | Other Sundry Expense | | | | 315.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 315.00 |
| Paid | O 201 ROBBS | 07/10/2009 | 2,300.00 | 07/10/2009 | 07/10/2009 | 21643 | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 2,300.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 2,300.00 |
| Paid | O 460892 | 07/14/2009 | 900.00 | 07/14/2009 | 07/15/2009 | 21654 | | |
| Invoice Description: | 115 STONEWALL | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 900.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 900.00 |
| Paid | O 137 N POPLAR | 07/15/2009 | 3,000.00 | 07/15/2009 | 07/15/2009 | 21654 | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 3,000.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 3,000.00 |
| Paid | O 127 N POPLAR ST | 07/27/2009 | 3,000.00 | 07/27/2009 | 07/27/2009 | 21675 | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 3,000.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 3,000.00 |
| Paid | O 1ST INSTALLMENT | 08/07/2009 | 2,000.00 | 08/07/2009 | 08/07/2009 | 21720 | | |
| Invoice Description: | 105 AQUARIUS | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 2,000.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 2,000.00 |
| Paid | O 105 AQUARIUS/FINAL | 08/17/2009 | 1,500.00 | 08/17/2009 | 08/20/2009 | 21786 | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 1,500.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 1,500.00 |
| Paid | O INSTALLMNT/719 CALIF | 08/24/2009 | 4,125.00 | 08/24/2009 | 08/24/2009 | 21800 | | |
| Invoice Description: | REMOVE TREES, CLEAN FENCE LINE, GRIND STUMPS & REMOVE DEBRIS | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 4,125.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 4,125.00 |
| Paid | O 604 FIFTH STREET | 09/04/2009 | 600.00 | 09/04/2009 | 09/04/2009 | 21858 | | |
| Invoice Description: | Installation of wood fence | | | | | | | |
| | 5 01 4430 | 5 | Contract Cost | | | | 600.00 | |
| | 5 01 1111.11 | 0 | General Fund | | | | | 600.00 |
| Paid | O 719 CALIFORNIA | 09/04/2009 | 1,625.00 | 09/04/2009 | 09/04/2009 | 21858 | | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007800

3

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |

Invoice Description: Installation of fence a 719 California Street

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 1,625.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 1,625.00 |
| Paid | O | 201 W SECOND ST. | | 09/10/2009 | 3,000.00 | 09/10/2009 | 09/10/2009 | 21868 | | | |

Invoice Description: 1st installment/advance

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 3,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 3,000.00 |
| Paid | O | 7688966 | | 09/14/2009 | 900.00 | 09/14/2009 | 09/15/2009 | 21880 | | | |

Invoice Description: 719 CALIFORNIA ST.

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 900.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 900.00 |
| Paid | O | 202 WESTON | | 09/22/2009 | 300.00 | 09/22/2009 | 09/22/2009 | 21907 | | | |

Invoice Description: CLEANING FENCE LINE

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 300.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 300.00 |
| Paid | O | 8998762 | | 10/09/2009 | 4,000.00 | 10/09/2009 | 10/09/2009 | 21950 | | | |

Invoice Description: Installment on contract #10.28.2008 - Old Gin Building

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 4,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 4,000.00 |
| Paid | O | 201 W. 2ND | | 10/20/2009 | 3,500.00 | 10/20/2009 | 10/20/2009 | 21989 | | | |

Invoice Description: REPAIRS

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 3,500.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 3,500.00 |
| Paid | O | 202 WESTON | | 10/27/2009 | 1,000.00 | 10/27/2009 | 10/30/2009 | 22013 | | | |

Invoice Description: DRAINAGE PIPE INSTALLATION

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 1,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 1,000.00 |
| Paid | O | 401 BREISCH | | 10/29/2009 | 3,000.00 | 10/29/2009 | 10/30/2009 | 22013 | | | |

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 3,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 3,000.00 |
| Paid | O | 401 BREISCH ST. | | 11/10/2009 | 10,000.00 | 11/10/2009 | 11/10/2009 | 22045 | | | |

Invoice Description: 1st INSTALLMENT

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 10,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 10,000.00 |
| Paid | O | REIMBURSE/MTLS. | | 11/09/2009 | 47.17 | 11/09/2009 | 11/16/2009 | 22060 | | | |

Invoice Description: MTLS. FOR 201 W. SECOND ST., LELAND

| | | 5 | 01 | 4420 | 5 | Materials | | | | 47.17 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 47.17 |
| Paid | O | 273357 | | 11/24/2009 | 400.00 | 11/24/2009 | 11/24/2009 | 22087 | | | |

Invoice Description: PICK UP & DELIVER TO FOOD PANTRY FROM OAKLAND, MS

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 400.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 400.00 |
| Paid | O | 401 BRIESCH | | 12/04/2009 | 10,000.00 | 12/04/2009 | 12/04/2009 | 22140 | | | |

Invoice Description: 2nd INSTALLMENT

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 10,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 10,000.00 |
| Paid | O | 1101 SMITH ST | | 12/17/2009 | 1,100.00 | 12/17/2009 | 12/17/2009 | 22182 | | | |

Invoice Description: INSTALLING TILES

| | | 5 | 01 | 4430 | 5 | Contract Cost | | | | 1,100.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 01 | 1111.11 | 0 | General Fund | | | | | 1,100.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007801

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | | |
| Paid | O | CALIFORNIA ST | 12/17/2009 | 500.00 | 12/17/2009 | 12/17/2009 | 22182 | | |
| Invoice Description: | | CUTTING DOWN TREE & REMOVE DEBRIS | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 500.00 |
| Paid | O | FOOD BANK | 12/17/2009 | 500.00 | 12/17/2009 | 12/17/2009 | 22182 | | |
| Invoice Description: | | PICKING UP FOOD FOR FOOD BANK | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 500.00 |
| Paid | O | ADVANCEMENT/2ND DRAW | 12/30/2009 | 5,500.00 | 12/30/2009 | 12/30/2009 | 22208 | | |
| Invoice Description: | | 401 BRIESCH | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 5,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 5,500.00 |
| Paid | O | 305 GARRISON | 01/15/2010 | 2,300.00 | 01/15/2010 | 01/15/2010 | 22285 | | |
| Invoice Description: | | DRIVEWAY | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,300.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,300.00 |
| Paid | O | 102 BRANTLEY | 01/15/2010 | 2,975.00 | 01/15/2010 | 01/15/2010 | 22286 | | |
| Invoice Description: | | demolition of house | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,975.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,975.00 |
| Paid | O | 404 FELTUS | 01/15/2010 | 800.00 | 01/15/2010 | 01/15/2010 | 22286 | | |
| Invoice Description: | | carpet installation | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 800.00 |
| Paid | O | PICK UP FOOD | 01/15/2010 | 500.00 | 01/15/2010 | 01/15/2010 | 22286 | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 500.00 |
| Paid | O | 109 AQUARIUS | 02/03/2010 | 2,900.00 | 02/03/2010 | 02/08/2010 | 22326 | | |
| Invoice Description: | | DEMOLITION | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,900.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,900.00 |
| Paid | O | 126 LUNAR | 02/03/2010 | 2,900.00 | 02/03/2010 | 02/08/2010 | 22326 | | |
| Invoice Description: | | DEMOLITION | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,900.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,900.00 |
| Paid | O | 128 TORINO | 02/03/2010 | 2,900.00 | 02/03/2010 | 02/08/2010 | 22326 | | |
| Invoice Description: | | DEMOLITION | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,900.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,900.00 |
| Paid | O | 206 CALIFORNIA | 02/03/2010 | 400.00 | 02/03/2010 | 02/08/2010 | 22326 | | |
| Invoice Description: | | INSTALLATION OF GARAGE DOOR | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 400.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 400.00 |
| Paid | O | PICKING UP GROCERIES | 02/09/2010 | 500.00 | 02/09/2010 | 02/09/2010 | 22351 | | |
| Invoice Description: | | 3RD TRIP | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 500.00 |
| Paid | O | 519 W SECOND | 02/11/2010 | 1,000.00 | 02/11/2010 | 02/12/2010 | 22360 | | |
| Invoice Description: | | INSTALLATION OF FENCE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,000.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007802

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | 124 FUGGITT | 02/23/2010 | 2,800.00 | 02/23/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | demolition, hauling off all debris & putting area back to grade | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,800.00 |
| Paid | O | 404 FELTUS | 02/25/2010 | 75.00 | 02/25/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | INSTALLATION OF HANDRAILS | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 75.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 75.00 |
| Paid | O | 125 FUGGITT | 02/26/2010 | 3,000.00 | 02/26/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | DEMOLITION, HAULING OFF DEBRIS, PUTTING AREA BACK TO GRADE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 3,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 3,000.00 |
| Paid | O | 206 CALIFORNIA | 02/26/2010 | 300.00 | 02/26/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | INSTALLING UNDERSKIRT/WINTERIZE PIPES | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 300.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 300.00 |
| Paid | O | 521 W SECOND | 02/26/2010 | 2,850.00 | 02/26/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | REPAIR WOOD FENCE, REMOVE TREES, GRIND STUMPS & TRIM TREES | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,850.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,850.00 |
| Paid | O | 521 W SECOND ST. | 02/26/2010 | 2,800.00 | 02/26/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | REMOVE & REPLACE PLUMBING, REMOVE & REPLACE FLOOR TILE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,800.00 |
| Paid | O | 717 6TH ST | 02/26/2010 | 9,000.00 | 02/26/2010 | 02/26/2010 | 22386 | |
| Invoice Description: | REMOVE SELECTED TREES & GRIND STUMPS, REMOVE FENCE & INSTALL NEW FENCE, REMOVE ALL DEBRIS | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 9,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 9,000.00 |
| Paid | O | 519 W SECOND | 03/03/2010 | 900.00 | 03/03/2010 | 03/03/2010 | 22414 | |
| Invoice Description: | INSTALL DRIVEWAY | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 900.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 900.00 |
| Paid | O | REIMBURSE/MTLS | 03/04/2010 | 148.56 | 03/04/2010 | 03/04/2010 | 22427 | |
| Invoice Description: | 519 W. Second | | | | | | | |
| | | 5 01 4420 5 | Materials | | | | 148.56 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 148.56 |
| Paid | O | 301 HUDDLESTON | 03/08/2010 | 2,500.00 | 03/08/2010 | 03/08/2010 | 22431 | |
| Invoice Description: | Renoved-Storage Sheds/Slabs/Wire fencing and installed new fence | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,500.00 |
| Paid | O | 717 6TH ST | 03/12/2010 | 4,500.00 | 03/12/2010 | 03/12/2010 | 22464 | |
| Invoice Description: | INSTALL DRIVEWAY & PATIO□□REMOVE DEBRIS | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 4,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 4,500.00 |
| Paid | O | OLD COMPRESS BLDG | 03/12/2010 | 2,000.00 | 03/12/2010 | 03/12/2010 | 22464 | |
| Invoice Description: | REMOVE ALL CONCRETE SLABS, REMOVE DEBRIS, HAUL IN DIRT, PLANT GRASS SEEDS, REMOVE TREES | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,000.00 |
| Paid | O | 717 6TH & 202 WESTON | 03/16/2010 | 2,800.00 | 03/16/2010 | 03/16/2010 | 22474 | |
| Invoice Description: | 717 6th-REMOVE TREE□□202 WESTON-DISK GARDEN | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,800.00 | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007803

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 01087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | 717 6TH & 202 WESTON | 03/16/2010 | 2,800.00 | 03/16/2010 | 03/16/2010 | 22474 | |
| Invoice Description: | 717 6th-REMOVE TREE 202 WESTON-DISK GARDEN | | | | | | | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,800.00 |
| Paid | O | 717 6TH ST. | 03/16/2010 | 2,700.00 | 03/16/2010 | 03/16/2010 | 22474 | |
| Invoice Description: | INSTALL NEW FENCE R/L & BACK SIDE, REMOVE DEBRIS FROM PROPERTY | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,700.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,700.00 |
| Paid | O | 717 6TH ST | 03/19/2010 | 1,000.00 | 03/19/2010 | 03/19/2010 | 22485 | |
| Invoice Description: | REPLACE SIDING WITH NEW SIDING | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,000.00 |
| Paid | O | 130 GALAXIE | 04/02/2010 | 2,450.00 | 04/02/2010 | 04/02/2010 | 22552 | |
| Invoice Description: | DEMO HOUSE, HAULING OFF DEBRIS & PUTTING AREA BACK TO GRADE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,450.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,450.00 |
| Paid | O | 133 LUNAR | 04/02/2010 | 2,450.00 | 04/02/2010 | 04/02/2010 | 22552 | |
| Invoice Description: | DEMO HOUSE, HAULING OFF DEBRIS & PUTTING AREA BACK TO GRADE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,450.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,450.00 |
| Paid | O | 202 WESTON | 04/02/2010 | 300.00 | 04/02/2010 | 04/02/2010 | 22552 | |
| Invoice Description: | REPAIRS ON TRAILER | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 300.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 300.00 |
| Paid | O | 519 & 512 W SECOND | 04/02/2010 | 1,999.00 | 04/02/2010 | 04/02/2010 | 22552 | |
| Invoice Description: | INSTALLING TILE, WALLS, BRICKS, ETC | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,999.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,999.00 |
| | O | 717 SIXTH | 04/02/2010 | 1,200.00 | 04/02/2010 | 04/02/2010 | 22552 | |
| Invoice Description: | PAINTING HOUSE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,200.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,200.00 |
| | O | FELTUS BLVD | 04/02/2010 | 1,050.00 | 04/02/2010 | 04/02/2010 | 22552 | |
| Invoice Description: | PAINTING & EXTENDING FENCE IN BACKYARD | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,050.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,050.00 |
| | D | MMC MTLS | 04/02/2010 | (3,834.88) | 04/02/2010 | 04/02/2010 | 22552 | |
| | | 5 01 1111.11 0 | General Fund | | | | 3,834.88 | |
| | | 5 01 4420 5 | Materials | | | | | 3,834.88 |
| | O | 519 W SECOND | 04/06/2010 | 4,200.00 | 04/06/2010 | 04/06/2010 | 22583 | |
| Invoice Description: | RENOVATE GARAGE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 4,200.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 4,200.00 |
| | O | 717 SIXTH ST | 04/06/2010 | 1,500.00 | 04/06/2010 | 04/06/2010 | 22583 | |
| Invoice Description: | REPLACE SIDING | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,500.00 |
| | O | 401 BREISCH | 04/13/2010 | 4,500.00 | 04/13/2010 | 04/13/2010 | 22588 | |
| Invoice Description: | final draw | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 4,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 4,500.00 |
| | O | 401 BREISCH | 04/13/2010 | 5,500.00 | 04/13/2010 | 04/13/2010 | 22588 | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007804

7

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA | PRJ Account | Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | | | |
| Invoice Description: | new contract | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 5,500.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 5,500.00 |
| Paid | O | 717 6TH & 301 HUDDLE | | 04/13/2010 | 4,500.00 | 04/13/2010 | 04/13/2010 | 22588 | | |
| Invoice Description: | install driveway & patio | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 4,500.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 4,500.00 |
| Paid | O | CLEVELAND JOB | | 05/03/2010 | 990.00 | 05/03/2010 | 05/03/2010 | 22662 | | |
| Invoice Description: | MOWING 22 LOTS | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 990.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 990.00 |
| Paid | O | INDIANOLA JOB | | 05/03/2010 | 3,645.00 | 05/03/2010 | 05/03/2010 | 22662 | | |
| Invoice Description: | DISKING UP LOTS | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 3,645.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 3,645.00 |
| Paid | O | 717 6TH ST. | | 05/06/2010 | 1,000.00 | 05/06/2010 | 05/06/2010 | 22678 | | |
| Invoice Description: | INSTALL CERAMIC TILE: BATHROOM FLOOR, KITCHEN-VCT IN BDR, REFINISH HARDWOOD FLOORS | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 1,000.00 |
| Paid | O | FINAL PYMT. | | 05/06/2010 | 4,500.00 | 05/06/2010 | 05/06/2010 | 22678 | | |
| Invoice Description: | 401 BREISCH | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 4,500.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 4,500.00 |
| Paid | O | 918 & 907 LINCOLN | | 05/14/2010 | 6,300.00 | 05/14/2010 | 05/14/2010 | 22700 | | |
| Invoice Description: | DEMOLITION | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 6,300.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 6,300.00 |
| Paid | O | 401 FELTUS | | 05/21/2010 | 1,200.00 | 05/21/2010 | 05/21/2010 | 22720 | | |
| Invoice Description: | REMOVE TREE DEBRIS & REPAIR FENCE | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 1,200.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 1,200.00 |
| Paid | O | DEMOLITIONS | | 05/21/2010 | 4,500.00 | 05/21/2010 | 05/21/2010 | 22720 | | |
| Invoice Description: | 109 GALAXIE, 107 AQUARIUS, 111 SANDY | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 4,500.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 4,500.00 |
| Paid | O | 202 WESTON | | 05/28/2010 | 800.00 | 05/28/2010 | 05/28/2010 | 22731 | | |
| Invoice Description: | WIRING UP HOUSE WITH COMPUTER WIRES | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 800.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 800.00 |
| Paid | O | HWY 49 | | 05/28/2010 | 2,025.00 | 05/28/2010 | 05/28/2010 | 22731 | | |
| Invoice Description: | CLIPPING & DISKING 45 ACRES | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 2,025.00 | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 2,025.00 |
| → Paid | O | OLD COMPRESS | | 05/28/2010 | 3,600.00 | 05/28/2010 | 05/28/2010 | 22731 | | |
| Invoice Description: | REMOVE & PRUNE TREES | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | **3,600.00** | |
| | | 5 | 01 1111.11 | 0 | General Fund | | | | | 3,600.00 |
| Paid | O | 1ST DRAW | | 06/11/2010 | 5,000.00 | 06/11/2010 | 06/11/2010 | 22785 | | |
| Invoice Description: | 518 KENNEDY, 909,824 & 916 LINCOLN | | | | | | | | | |
| | | 5 | 01 4430 | 5 | Contract Cost | | | | 5,000.00 | |

**FBI Raid on 6/2/10**

Page 8 of 20

| Vendor and Name | Invoice Number | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account | Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | | |
| Paid | O | 1ST DRAW | 06/11/2010 | 5,000.00 | 06/11/2010 | 06/11/2010 | 22785 | | |
| Invoice Description: | | 518 KENNEDY, 909,824 & 916 LINCOLN | | | | | | | |
| | | 5 01 1111.11 | 0 | General Fund | | | | 5,000.00 | |
| Paid | O | 310 DEER CREEK | 06/18/2010 | 2,300.00 | 06/18/2010 | 06/18/2010 | 22805 | | |
| Invoice Description: | | REMOVE DEBRIS FROM INSIDE & OUTSIDE, CLEAN STORAGE AREA, REMOVE BACK PORCH & PRESSURE WASH HOI | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 2,300.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 2,300.00 |
| Paid | O | 310 S DEER CREEK | 06/25/2010 | 2,700.00 | 06/25/2010 | 06/25/2010 | 22811 | | |
| Invoice Description: | | REMOVE ALL DEBRIS FROM INSIDE & OUTSIDE UNIT-☐☐REMOVE BACK PORCH, PRESSURE WASH HOUSE- | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 2,700.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 2,700.00 |
| Paid | O | INDIANOLA | 06/25/2010 | 4,050.00 | 06/25/2010 | 06/25/2010 | 22811 | | |
| Invoice Description: | | MOWING LOTS | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 4,050.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 4,050.00 |
| Paid | O | 310 DEER CREEK | 07/01/2010 | 1,000.00 | 07/01/2010 | 07/02/2010 | 22847 | | |
| Invoice Description: | | ESCAVATING BACK YARD & PUTTING BACK TO GRADE- | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 1,000.00 |
| Paid | O | 201 CALIFORNIA | 07/02/2010 | 900.00 | 07/02/2010 | 07/02/2010 | 22847 | | |
| Invoice Description: | | INSTALL WOOD FENCE | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 900.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 900.00 |
| Paid | O | 201 DEER CREEK | 07/02/2010 | 500.00 | 07/02/2010 | 07/02/2010 | 22847 | | |
| Invoice Description: | | INSTALL WOOD FENCE | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 500.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 500.00 |
| Paid | O | 404 FELTUS | 07/02/2010 | 750.00 | 07/02/2010 | 07/02/2010 | 22847 | | |
| Invoice Description: | | BUFFING FLOORS- | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 750.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 750.00 |
| Paid | O | 519 W 2ND ST | 07/02/2010 | 1,200.00 | 07/02/2010 | 07/02/2010 | 22847 | | |
| Invoice Description: | | PAINTING HOUSE | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 1,200.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 1,200.00 |
| Paid | O | 208 WILLEROY | 07/09/2010 | 2,500.00 | 07/09/2010 | 07/09/2010 | 22867 | | |
| Invoice Description: | | PREPARE SURFACE OF HOUSE FOR PAINTING,REPAIR DAMAGED WOOD BEFORE PAINTING, PAINT HOUSE YELLOW | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 2,500.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 2,500.00 |
| Paid | O | 310 SE DEER CREEK | 07/09/2010 | 2,700.00 | 07/09/2010 | 07/09/2010 | 22867 | | |
| Invoice Description: | | INSTALL PRIVACY FENCE TO ENCLOSE BACKYARD | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 2,700.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 2,700.00 |
| Paid | O | INDIANOLA | 07/16/2010 | 3,037.50 | 07/16/2010 | 07/16/2010 | 22892 | | |
| Invoice Description: | | 75 % OF #2 PYMT/MOWING LOTS | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 3,037.50 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 3,037.50 |
| Paid | O | WEST SECOND | 07/16/2010 | 1,200.00 | 07/16/2010 | 07/16/2010 | 22892 | | |
| Invoice Description: | | INSTALLED CHAIN LINK FENCE | | | | | | | |
| | | 5 01 4430 | 5 | Contract Cost | | | | 1,200.00 | |
| | | 5 01 1111.11 | 0 | General Fund | | | | | 1,200.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007806

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd Comment | | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | 310 DEER CREEK | 07/23/2010 | 440.00 | 07/23/2010 | 07/23/2010 | 22915 | |
| Invoice Description: | SANDING, PULLING NAILS, CLEANING FLOORS THROUGHOUT HOUSE | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 440.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 440.00 |
| Paid | O | 310 DEER CREEK | 07/23/2010 | 1,500.00 | 07/23/2010 | 07/23/2010 | 22915 | |
| Invoice Description: | REPAIRING CARPORT | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 1,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 1,500.00 |
| Paid | O | 5TH STREET | 07/23/2010 | 200.00 | 07/23/2010 | 07/23/2010 | 22915 | |
| Invoice Description: | ESCAVATING/PUTTING BACK TO GRADE | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 200.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 200.00 |
| Paid | O | HWY 82-INDIANOLA | 07/23/2010 | 1,500.00 | 07/23/2010 | 07/23/2010 | 22915 | |
| Invoice Description: | DISKING 45 ACRES OF LAND @ $45 PER ACRE | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 1,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 1,500.00 |
| Paid | O | INDIANOLA. | 07/23/2010 | 1,012.50 | 07/23/2010 | 07/23/2010 | 22915 | |
| Invoice Description: | BALANCE OF #2 PYMT. FOR MOWING LOTS | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 1,012.50 | |
| | 5 01 1111.11 0 General Fund | | | | | | 1,012.50 |
| Paid | O | WILLEROY | 07/23/2010 | 400.00 | 07/23/2010 | 07/23/2010 | 22915 | |
| Invoice Description: | INSTALLING FENCE | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 400.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 400.00 |
| Paid | O | 208 WILLEROY | 07/26/2010 | 2,500.00 | 07/26/2010 | 07/26/2010 | 22923 | |
| Invoice Description: | Final Pymt./Painting House | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 2,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 2,500.00 |
| Paid | O | 310 DEER CREEK | 08/04/2010 | 1,900.00 | 08/04/2010 | 08/04/2010 | 22932 | |
| Invoice Description: | REPAIRING CARPORT & BACK PORCH | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 1,900.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 1,900.00 |
| Paid | O | 310 DEER CREEK | 08/04/2010 | 2,500.00 | 08/04/2010 | 08/04/2010 | 22933 | |
| | 5 01 4430 5 Contract Cost | | | | | 2,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 2,500.00 |
| Paid | O | INDIANOLA | 08/11/2010 | 4,050.00 | 08/11/2010 | 08/11/2010 | 22982 | |
| Invoice Description: | MOWING LOTS | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 4,050.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 4,050.00 |
| Paid | O | OL GIN BLDG. | 08/11/2010 | 2,500.00 | 08/11/2010 | 08/11/2010 | 22982 | |
| Invoice Description: | MOWING GRASS 4 TIMES | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 2,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 2,500.00 |
| Paid | O | 310 DEER CREEK. | 08/19/2010 | 800.00 | 08/19/2010 | 08/19/2010 | 23000 | |
| Invoice Description: | INSTALLATION OF FENCE | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 800.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 800.00 |
| Paid | O | 310 SE DEER CREEK | 08/19/2010 | 2,800.00 | 08/19/2010 | 08/19/2010 | 23000 | |
| Invoice Description: | PREP & PRIME EXT. SURFACE OF HOUSE, PAINT EXT. TRIM, CARPORT CEILING & BACK PORCH, REMOVE ALL DEBRI | | | | | | | |
| | 5 01 4430 5 Contract Cost | | | | | 2,800.00 | |
| | 5 01 1111.11 0 General Fund | | | | | | 2,800.00 |

Page 10 of 20

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007807

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |

401087   JOHNSON BROTHERS
Paid   O   5TH ST. (VACANT LOT)   08/19/2010   500.00   08/19/2010   08/19/2010   23000
Invoice Description:   INSTALLATION OF FENCE
    5   01   4430   5   Contract Cost   500.00
    5   01   1111.11   0   General Fund       500.00

Paid   O   310 DEER CREEK   08/23/2010   2,800.00   08/23/2010   08/23/2010   23008
Invoice Description:   PAINTING HOUSE
    5   01   4430   5   Contract Cost   2,800.00
    5   01   1111.11   0   General Fund       2,800.00

Paid   O   1000 MOORE   09/03/2010   1,400.00   09/03/2010   09/03/2010   23032
Invoice Description:   installation of pipe
    5   01   4430   5   Contract Cost   1,400.00
    5   01   1111.11   0   General Fund       1,400.00

Paid   O   DEMOLITIONS   09/03/2010   8,000.00   09/03/2010   09/03/2010   23032
Invoice Description:   824,909,916 Lincoln, 518 Kennedy
    5   01   4430   5   Contract Cost   8,000.00
    5   01   1111.11   0   General Fund       8,000.00

Paid   O   310 DEER CREEK   09/17/2010   1,900.00   09/17/2010   09/17/2010   23078
Invoice Description:   install new windows & cork windows, strip & redo floors
    5   01   4430   5   Contract Cost   1,900.00
    5   01   1111.11   0   General Fund       1,900.00

Paid   O   517 E SECOND   09/17/2010   5,000.00   09/17/2010   09/17/2010   23078
Invoice Description:   installation of fence & removal of fence, installation of driveway, painting interior & exterior
    5   01   4430   5   Contract Cost   5,000.00
    5   01   1111.11   0   General Fund       5,000.00

Paid   O   519 W SECOND   09/17/2010   1,600.00   09/17/2010   09/17/2010   23078
Invoice Description:   installation of driveway
    5   01   4430   5   Contract Cost   1,600.00
    5   01   1111.11   0   General Fund       1,600.00

Paid   O   HWY 82 INDIANOLA   09/17/2010   900.00   09/17/2010   09/17/2010   23078
Invoice Description:   bush hogged land
    5   01   4430   5   Contract Cost   900.00
    5   01   1111.11   0   General Fund       900.00

Paid   O   HWY 82 INDIANOLA   09/17/2010   900.00   09/17/2010   09/17/2010   23078
Invoice Description:   trimming land
    5   01   4430   5   Contract Cost   900.00
    5   01   1111.11   0   General Fund       900.00

Paid   O   205 7TH ST   09/29/2010   3,000.00   09/29/2010   09/29/2010   23107
Invoice Description:   removing old concrete & hauling off, installing sidewalk behind house, installing driveway
    5   01   4430   5   Contract Cost   3,000.00
    5   01   1111.11   0   General Fund       3,000.00

Paid   O   517 E 2ND   09/29/2010   300.00   09/29/2010   09/29/2010   23107
Invoice Description:   cleaning up yard, disking & leveling yard
    5   01   4430   5   Contract Cost   300.00
    5   01   1111.11   0   General Fund       300.00

Paid   O   517 E SECOND ST.   09/29/2010   200.00   09/29/2010   09/29/2010   23107
Invoice Description:   putting up shutters, painting front porch, poles & shutters
    5   01   4430   5   Contract Cost   200.00
    5   01   1111.11   0   General Fund       200.00

Paid   O   519 E 2ND   09/29/2010   300.00   09/29/2010   09/29/2010   23107
Invoice Description:   cleaning up yard, disking & leveling yard
    5   01   4430   5   Contract Cost   300.00

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007808

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | 519 E 2ND | 09/29/2010 | 300.00 | 09/29/2010 | 09/29/2010 | 23107 | |
| Invoice Description: | cleaning up yard, disking & leveling yard | | | | | | | |
| | | 5  01  1111.11  0 | General Fund | | | | | 300.00 |
| Paid | O | 519 E SECOND | 09/29/2010 | 1,000.00 | 09/29/2010 | 09/29/2010 | 23107 | |
| Invoice Description: | replacing floor tiles, fence & bottom bricks | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 1,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 1,000.00 |
| Paid | O | 519 E SECOND ST | 09/29/2010 | 1,999.00 | 09/29/2010 | 09/29/2010 | 23107 | |
| Invoice Description: | painting house | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 1,999.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 1,999.00 |
| Paid | O | 5TH ST | 09/29/2010 | 200.00 | 09/29/2010 | 09/29/2010 | 23107 | |
| Invoice Description: | disking garden 2 times | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 200.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 200.00 |
| Paid | O | SDRHA OFFICE | 09/29/2010 | 200.00 | 09/29/2010 | 09/29/2010 | 23107 | |
| Invoice Description: | disking garden 3 times | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 200.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 200.00 |
| Paid | O | SDRHA OFFICE | 09/29/2010 | 125.00 | 09/29/2010 | 09/29/2010 | 23107 | |
| Invoice Description: | repairing trailer-replacing bands & seals | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 125.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 125.00 |
| Paid | O | DEMOLITION OF HOUSES | 10/06/2010 | 4,500.00 | 10/06/2010 | 10/07/2010 | 23131 | |
| Invoice Description: | BALANCE-109 Galaxie, 107 Aquarius, 111 Sandy | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 4,500.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 4,500.00 |
| Paid | O | 912 BELL | 10/07/2010 | 1,400.00 | 10/07/2010 | 10/07/2010 | 23131 | |
| Invoice Description: | REPAIR SEWER LINE | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 1,400.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 1,400.00 |
| Paid | O | 1012 BROWN | 10/15/2010 | 3,450.00 | 10/15/2010 | 10/15/2010 | 23160 | |
| Invoice Description: | DEMOLITION OF HOUSE | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 3,450.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 3,450.00 |
| Paid | O | 205 SEVENTH ST | 10/15/2010 | 1,100.00 | 10/15/2010 | 10/15/2010 | 23160 | |
| Invoice Description: | painting house, fence work | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 1,100.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 1,100.00 |
| Paid | O | 609 E SECOND ST | 10/15/2010 | 1,800.00 | 10/15/2010 | 10/15/2010 | 23160 | |
| Invoice Description: | fence work, moving of house, foundation work- | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 1,800.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 1,800.00 |
| Paid | O | 609 SECOND ST. | 10/15/2010 | 1,000.00 | 10/15/2010 | 10/15/2010 | 23160 | |
| Invoice Description: | cleaning up fence row, 2 loads of dirt | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 1,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 1,000.00 |
| Paid | O | 7TH STREET | 10/15/2010 | 3,074.00 | 10/15/2010 | 10/15/2010 | 23160 | |
| Invoice Description: | BALANCE DUE ON CONCRETE | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | 3,074.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | 3,074.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007809

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | HWY 82 INDIANOLA | 11/16/2010 | 2,500.00 | 11/16/2010 | 11/17/2010 | 23270 | |
| Invoice Description: | DISKING LAND 2X AND DO ALLEY | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 2,500.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 2,500.00 |
| Paid | O | SDRHA MAIN OFFICE | 11/16/2010 | 1,000.00 | 11/16/2010 | 11/17/2010 | 23270 | |
| Invoice Description: | INSTALLATION OF MAILBOX, SPREADING & HAULING GRAVEL | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 1,000.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 1,000.00 |
| Paid | O | 127 TORINO | 11/18/2010 | 3,500.00 | 11/18/2010 | 11/18/2010 | 23281 | |
| Invoice Description: | demolition of house, hauling off all debris, putting area back to grade- | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 3,500.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 3,500.00 |
| Paid | O | 1111 SEARCY | 11/29/2010 | 1,400.00 | 11/29/2010 | 11/29/2010 | 23301 | |
| Invoice Description: | installing sewage line | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 1,400.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 1,400.00 |
| Paid | O | 7TH STREET | 11/29/2010 | 962.44 | 11/29/2010 | 11/29/2010 | 23301 | |
| Invoice Description: | installing fence | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 962.44 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 962.44 |
| Paid | O | 825 & 921 LINCOLN | 12/08/2010 | 7,000.00 | 12/08/2010 | 12/08/2010 | 23348 | |
| Invoice Description: | DEMOLITIONS OF BOTH HOUSES, HAULING OFF DEBRIS & PUTTING AREA BACK TO GRADE | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 7,000.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 7,000.00 |
| Paid | O | 108 TORINO | 12/16/2010 | 3,350.00 | 12/16/2010 | 12/16/2010 | 23371 | |
| Invoice Description: | demolition of house, removing concrete slab | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 3,350.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 3,350.00 |
| Paid | O | 108 TORINO-INDIANOLA | 12/17/2010 | 3,350.00 | 12/17/2010 | 12/17/2010 | 23376 | |
| Invoice Description: | DEMOLITION-HAUL-OFF @ 108 TORINO, INDIANOLA | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 3,350.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 3,350.00 |
| Paid | O | 1466 IRBY GREENVILLE | 12/17/2010 | 4,000.00 | 12/17/2010 | 12/17/2010 | 23376 | |
| Invoice Description: | REQUESTED DRAW DOWN-1466 IRBY-GREENVILLE | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 4,000.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 4,000.00 |
| Paid | O | 1466 IRBY | 12/17/2010 | 1,800.00 | 12/17/2010 | 12/17/2010 | 23378 | |
| Invoice Description: | Tree removed and trimmed at 1466 Irby Street - Greenville | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 1,800.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 1,800.00 |
| Paid | O | 201 ELAINE ST. | 12/21/2010 | 700.00 | 12/21/2010 | 12/21/2010 | 23392 | |
| Invoice Description: | REPLACING BRICKS | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 700.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 700.00 |
| Paid | O | 1012 HILAND | 12/29/2010 | 1,000.00 | 12/29/2010 | 12/29/2010 | 23409 | |
| Invoice Description: | painting and replacing sheetrock | | | | | | | |
| | 5 01 4430 5 | Contract Cost | | | | | 1,000.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 1,000.00 |
| Paid | O | 1466 IRBY | 12/29/2010 | 3,000.00 | 12/29/2010 | 12/29/2010 | 23409 | |
| | 5 01 4430 5 | Contract Cost | | | | | 3,000.00 | |
| | 5 01 1111.11 0 | General Fund | | | | | | 3,000.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007810

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | 100 ETHEL WATERS | 01/14/2011 | 2,450.00 | 01/14/2011 | 01/14/2011 | 23469 | |
| Invoice Description: | DEMOLITION, HAULING OFF DEBRIS PUTTING AREA BACK TO GRADE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,450.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,450.00 |
| Paid | O | 1466 IRBY ST. | 01/21/2011 | 5,100.00 | 01/21/2011 | 01/21/2011 | 23474 | |
| Invoice Description: | BALANCE PD. IN FULL | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 5,100.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 5,100.00 |
| Paid | O | 2550 AIRDALE | 02/08/2011 | 3,000.00 | 02/08/2011 | 02/08/2011 | 23519 | |
| Invoice Description: | DRAW | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 3,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 3,000.00 |
| Paid | O | 209 W SECOND ST | 02/17/2011 | 5,000.00 | 02/17/2011 | 02/18/2011 | 23547 | |
| Invoice Description: | REPAIR & RENOVATE | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 5,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 5,000.00 |
| Paid | O | 236 ETHEL WATERS | 02/18/2011 | 1,200.00 | 02/18/2011 | 02/18/2011 | 23547 | |
| Invoice Description: | installing pipe lines/sewer | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,200.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,200.00 |
| Paid | O | 2557 AIRDALE DR. | 02/28/2011 | 4,000.00 | 02/28/2011 | 02/28/2011 | 23564 | |
| Invoice Description: | Balance of contract | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 4,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 4,000.00 |
| Paid | O | 202 WESTON AVE | 03/04/2011 | 800.00 | 03/04/2011 | 03/04/2011 | 23589 | |
| Invoice Description: | hauling & spreading 2 loads of gravel, grating driveway- | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 800.00 |
| Paid | O | 209 W. SECOND ST. | 03/04/2011 | 3,500.00 | 03/04/2011 | 03/04/2011 | 23589 | |
| Invoice Description: | repair & renovate | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 3,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 3,500.00 |
| Paid | O | OLD GIN BLDG. | 03/16/2011 | 1,000.00 | 03/16/2011 | 03/16/2011 | 23637 | |
| Invoice Description: | MOWING THE GROUNDS | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,000.00 |
| Paid | O | SOUTHGATE | 03/16/2011 | 4,750.00 | 03/16/2011 | 03/16/2011 | 23637 | |
| Invoice Description: | MOWING 95 LOTS | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 4,750.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 4,750.00 |
| Paid | O | HWY 49 | 04/01/2011 | 1,500.00 | 04/01/2011 | 04/01/2011 | 23667 | |
| Invoice Description: | MOWING OF LAND ACROSS FROM DOLLAR GENERAL IN INDIANOLA | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,500.00 |
| Paid | O | 209 W SECOND ST | 04/08/2011 | 2,500.00 | 04/08/2011 | 04/08/2011 | 23708 | |
| Invoice Description: | DRAW OF CONTRACTUAL AGREEMENT | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 2,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 2,500.00 |
| Paid | O | FAISON | 04/15/2011 | 1,900.00 | 04/15/2011 | 04/15/2011 | 23723 | |
| Invoice Description: | mowing & cleaning off 2 lots, hauling off debris- | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,900.00 | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007811

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | | |
| Paid | O | FAISON | 04/15/2011 | 1,900.00 | 04/15/2011 | 04/15/2011 | 23723 | | |
| Invoice Description: | mowing & cleaning off 2 lots, hauling off debris- | | | | | | | | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,900.00 |
| Paid | O | MOWING/INDIANOLA | 04/15/2011 | 3,600.00 | 04/15/2011 | 04/15/2011 | 23723 | | |
| Invoice Description: | mowing lots | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 3,600.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 3,600.00 |
| Paid | O | OLD GIN BLDG. | 04/15/2011 | 1,000.00 | 04/15/2011 | 04/15/2011 | 23723 | | |
| Invoice Description: | mowing of land | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,000.00 |
| Paid | O | MOWING/ INDIANOLA | 04/29/2011 | 2,500.00 | 04/29/2011 | 04/29/2011 | 23760 | | |
| Invoice Description: | MOWING LOTS | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,500.00 |
| Paid | O | 209 SECOND ST | 05/16/2011 | 1,500.00 | 05/16/2011 | 05/16/2011 | 23817 | | |
| Invoice Description: | draw of contract agreement | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,500.00 |
| Paid | O | 5TH ST & SD OFFICE | 05/16/2011 | 500.00 | 05/16/2011 | 05/16/2011 | 23817 | | |
| Invoice Description: | disking comm. garden, mowing | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 500.00 |
| Paid | O | COMPRESS | 05/16/2011 | 2,000.00 | 05/16/2011 | 05/16/2011 | 23817 | | |
| Invoice Description: | mowing two times | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,000.00 |
| Paid | O | MOWING/ SOUTHGATE | 05/16/2011 | 1,100.00 | 05/16/2011 | 05/16/2011 | 23817 | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,100.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,100.00 |
| Paid | O | MOWING/SOUTHGATE | 05/16/2011 | 3,600.00 | 05/16/2011 | 05/16/2011 | 23817 | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 3,600.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 3,600.00 |
| Paid | O | 211 DEER CREEK | 05/26/2011 | 2,500.00 | 05/26/2011 | 05/26/2011 | 23847 | | |
| Invoice Description: | PAINTING | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,500.00 |
| Paid | O | 911 DEER CREEK | 05/26/2011 | 2,095.00 | 05/26/2011 | 05/26/2011 | 23847 | | |
| Invoice Description: | INSTALL FENCE | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 2,095.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 2,095.00 |
| Paid | O | INDIANOLA | 05/26/2011 | 1,500.00 | 05/26/2011 | 05/26/2011 | 23847 | | |
| Invoice Description: | CUTTING GRASS | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 1,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 1,500.00 |
| Paid | O | ROLLING FORK | 05/26/2011 | 3,500.00 | 05/26/2011 | 05/26/2011 | 23847 | | |
| Invoice Description: | REPLACE PVC SEWER LINE | | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | | 3,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | | 3,500.00 |
| Paid | O | INDIANOLA | 06/02/2011 | 3,600.00 | 06/02/2011 | 06/03/2011 | 23870 | | |
| Invoice Description: | MOWING OF LOTS | | | | | | | | |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007812

| Vendor and Name | Invoice Number | | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | | |

**401087  JOHNSON BROTHERS**

| Paid | O | INDIANOLA | 06/02/2011 | 3,600.00 | 06/02/2011 | 06/03/2011 | 23870 | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice Description: | MOWING OF LOTS | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 3,600.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 3,600.00 |
| Paid | O | OLD GIN BLDG. | 06/02/2011 | 1,000.00 | 06/02/2011 | 06/03/2011 | 23870 | | |
| Invoice Description: | MOWING OF LAND | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 1,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 1,000.00 |
| Paid | O | DEER CREEK | 06/13/2011 | 1,200.00 | 06/13/2011 | 06/13/2011 | 23902 | | |
| Invoice Description: | INSTALLATION OF DRIVEWAY | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 1,200.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 1,200.00 |
| Paid | O | ROLLING FORK | 06/13/2011 | 4,000.00 | 06/13/2011 | 06/13/2011 | 23902 | | |
| Invoice Description: | install pipes | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 4,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 4,000.00 |
| Paid | O | WEST DEER CREEK | 06/13/2011 | 1,700.00 | 06/13/2011 | 06/13/2011 | 23902 | | |
| Invoice Description: | pouring back patio & front sidewalk, installing 4' fence in front | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 1,700.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 1,700.00 |
| Paid | O | 788322 | 06/24/2011 | 945.00 | 06/24/2011 | 06/24/2011 | 23931 | | |
| | | 5  01  4430.39  5 | Grounds Maintenance | | | | | 945.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 945.00 |
| Paid | O | 788323 | 06/24/2011 | 1,000.00 | 06/24/2011 | 06/24/2011 | 23931 | | |
| | | 5  01  4430.39  5 | Grounds Maintenance | | | | | 1,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 1,000.00 |
| Paid | O | 788324 | 06/24/2011 | 2,500.00 | 06/24/2011 | 06/24/2011 | 23931 | | |
| Invoice Description: | final draw of contract for job at 211 west second street | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 2,500.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 2,500.00 |
| Paid | O | 788325 | 06/24/2011 | 3,600.00 | 06/24/2011 | 06/24/2011 | 23931 | | |
| | | 5  01  4430.39  5 | Grounds Maintenance | | | | | 3,600.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 3,600.00 |
| Paid | O | 107 TORINO | 06/30/2011 | 3,000.00 | 06/30/2011 | 06/30/2011 | 23943 | | |
| Invoice Description: | stripping of loose paint & preparing surface for painting, prime all bare spots & paint ext wood w/2 coats paint, strip & remove all | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 3,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 3,000.00 |
| Paid | O | 211 DEER CREEK | 06/30/2011 | 1,250.00 | 06/30/2011 | 06/30/2011 | 23943 | | |
| Invoice Description: | INSTALLING CERAMIC TILE | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 1,250.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 1,250.00 |
| Paid | O | MOWING | 06/30/2011 | 3,600.00 | 06/30/2011 | 06/30/2011 | 23943 | | |
| Invoice Description: | SOUTHGATE LOTS | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 3,600.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 3,600.00 |
| Paid | O | 209 W. SECOND | 07/14/2011 | 300.00 | 07/14/2011 | 07/15/2011 | 24004 | | |
| Invoice Description: | PUTTING SIDING DOWN, CORKING & PAINTING- | | | | | | | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 300.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 300.00 |
| Paid | O | 211 DEER CREEK | 07/14/2011 | 1,000.00 | 07/14/2011 | 07/15/2011 | 24004 | | |
| | | 5  01  4430  5 | Contract Cost | | | | | 1,000.00 | |
| | | 5  01  1111.11  0 | General Fund | | | | | | 1,000.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007813

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # |
|---|---|---|---|---|---|---|
| Status Type | PHA PRJ Account Cd Comment | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 401087 | JOHNSON BROTHERS | | | | | |
| Paid O | HWY 82, INDIANOLA | 08/19/2011 | 1,500.00 | 08/19/2011 | 08/19/2011 | 24167 |
| Invoice Description: | MOWING OF LAND ACROSS FROM DOLLAR GENERAL WAREHOUSE | | | | | |
| | 5 01 1111.11 0 General Fund | | | | | 1,500.00 |
| Paid O | 701 & 703 THIRD | 09/01/2011 | 1,500.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | INSTALLATION OF FENCES | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 1,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 1,500.00 |
| Paid O | MOW GARDEN AREA | 09/01/2011 | 100.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | SDRHA OFFICE, LELAND | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 100.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 100.00 |
| Paid O | MOWING LOTS | 09/01/2011 | 240.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | LELAND | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 240.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 240.00 |
| Paid O | MOWING LAND | 09/01/2011 | 1,000.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | OLD GIN BLDG., LELAND | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 1,000.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 1,000.00 |
| Paid O | MOWING LOTS | 09/01/2011 | 3,600.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | INDIANOLA | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 3,600.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 3,600.00 |
| Paid O | MOWING LAND | 09/01/2011 | 1,500.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | HWY 82 NEAR DG WAREHOUSE | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 1,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 1,500.00 |
| Paid O | MOWING LOTS | 09/01/2011 | 480.00 | 09/01/2011 | 09/01/2011 | 24199 |
| Invoice Description: | INDIANOLA | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 480.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 480.00 |
| Paid O | MOWING LOTS | 09/16/2011 | 3,800.00 | 09/16/2011 | 09/16/2011 | 24257 |
| Invoice Description: | INDIANOLA | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 3,800.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 3,800.00 |
| Paid O | MOWING LAND | 09/16/2011 | 1,000.00 | 09/16/2011 | 09/16/2011 | 24257 |
| Invoice Description: | OLD GIN BLDG. | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 1,000.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 1,000.00 |
| Paid O | MOWING | 09/23/2011 | 1,500.00 | 09/23/2011 | 09/23/2011 | 24273 |
| Invoice Description: | LAND ACROSS FROM DG, INDIANOLA | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 1,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 1,500.00 |
| Paid O | HWY 82, INDIANOLA | 10/05/2011 | 1,500.00 | 10/05/2011 | 10/05/2011 | 24310 |
| Invoice Description: | MOWING OF LAND | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 1,500.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 1,500.00 |
| Paid O | INDIANOLA | 10/05/2011 | 3,800.00 | 10/05/2011 | 10/05/2011 | 24310 |
| Invoice Description: | MOWING LOTS | | | | | |
| | 5 01 4430 5 Contract Cost | | | | 3,800.00 | |
| | 5 01 1111.11 0 General Fund | | | | | 3,800.00 |

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007814

# South Delta Regional Housing Authority
## Accounts Payable Invoice Listing
Due Date order 1/1/2009 thru 12/1/2011

| Vendor and Name | Invoice Number | Inv. Date | Invoice Amt. Discount | Due Date Discount Date | Date Paid | Check # | | |
|---|---|---|---|---|---|---|---|---|
| Status | Type | PHA PRJ Account Cd | Comment | | | | | |
| 401087 | JOHNSON BROTHERS | | | | | | | |
| Paid | O | OLD GIN BLDG. | 10/05/2011 | 1,000.00 | 10/05/2011 | 10/05/2011 | 24310 | |
| Invoice Description: | MOWING OF LAND | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,000.00 |
| Paid | O | MOWING LAND | 10/18/2011 | 1,000.00 | 10/18/2011 | 10/19/2011 | 24368 | |
| Invoice Description: | OLD GIN BLDG. | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,000.00 |
| Paid | O | MOWING LOTS | 10/18/2011 | 3,800.00 | 10/18/2011 | 10/19/2011 | 24368 | |
| Invoice Description: | INDIANOLA | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 3,800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 3,800.00 |
| Paid | O | MOWING OF LAND | 10/18/2011 | 1,500.00 | 10/18/2011 | 10/19/2011 | 24368 | |
| Invoice Description: | LAND ACROSS DOLLAR GENERAL | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,500.00 |
| Paid | O | FELTUS & FIFTH | 10/28/2011 | 300.00 | 10/28/2011 | 10/28/2011 | 24389 | |
| | | 5 01 4430 5 | Contract Cost | | | | 300.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 300.00 |
| Paid | O | HWY 82, INDIANOLA | 10/28/2011 | 1,500.00 | 10/28/2011 | 10/28/2011 | 24389 | |
| Invoice Description: | mowing of land | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,500.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,500.00 |
| Paid | O | MOWING LOTS | 10/28/2011 | 3,800.00 | 10/28/2011 | 10/28/2011 | 24389 | |
| Invoice Description: | Indianola | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 3,800.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 3,800.00 |
| Paid | O | OLD GIN BLDG | 10/28/2011 | 1,000.00 | 10/28/2011 | 10/28/2011 | 24389 | |
| Invoice Description: | mowing of land | | | | | | | |
| | | 5 01 4430 5 | Contract Cost | | | | 1,000.00 | |
| | | 5 01 1111.11 0 | General Fund | | | | | 1,000.00 |

Totals for Vendor 401087 JOHNSON BROTHERS
Open Invoices: 0    0.00    Paid Invoices: 252    577,715.29    On Hold: 0    0.00

...Final Totals...

Open Invoices: 0    0.00    Paid Invoices: 252    577,715.29    On Hold: 0    0.00

**GL Summary:**

| | | | | | |
|---|---|---|---|---|---|
| 5 | 01 | 1111.11 | 0 | General Fund | (577,715.29) |
| 5 | 01 | 4190.18 | 5 | Other Sundry Expense | 405.00 |
| 5 | 01 | 4420 | 5 | Materials | (3,639.15) |
| 5 | 01 | 4430 | 5 | Contract Cost | 575,404.44 |
| 5 | 01 | 4430.39 | 5 | Grounds Maintenance | 5,545.00 |

VARIANCE FOR G/L SUMMARY: 0.00

United States, Ex Rel: Kelly Nicole Wuestenhoefer v. Jefferson, et al.
4:10-CV-00012-MPM-JMV
FBI
007815